**UNITED STATES of America**

v.

**Daniel R. SIDDONS, Appellant.**

**No. 12–1208.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 April 26, 2012.

Opinion filed: May 15, 2012.

Ashley K. Lunkenheimer, Esq., Office of United States Attorney, Philadelphia, PA, for United States of America.

Daniel R. Siddons, Fort Dix, NJ, pro se.

Before: AMBRO, JORDAN and VANASKIE, Circuit Judges.

OPINION

PER CURIAM.

On January 9, 2012, appellant Siddons—a federal prisoner currently incarcerated at FCI Fort Dix in New Jersey—filed a document entitled "Motion for Clarification of the Record" on his criminal docket in the United States District Court for the Eastern District of Pennsylvania. While emphasizing that he was "not asking for any adjustment or relief from his judgment and conviction," Siddons demanded that the District Court clarify the factual bases of certain findings and rulings, such as its conclusions "as to the credibility and veracity of the testimony from" his former attorneys. Far from being a neutral filing with greater clarity as its sole aim, the motion obviously challenged the factual findings in question; moreover, it also requested relief that *would* imply the modification of Siddons's conviction and sentence, such as by adjustment to the restitution order.[1] The District Court denied the motion as frivolous, and Siddons timely appealed.

We have jurisdiction under 28 U.S.C. § 1291; and, as we agree with the District Court that the motion is frivolous, we will summarily affirm its order. *Murray v. Bledsoe*, 650 F.3d 246, 248 (3d Cir.2011) (per curiam); *see also* 3d Cir. L.A.R. 27.4; I.O.P. 10.6. Siddons points to no law, rule, or procedure that would compel the District Court to make the "corrections" he seeks. Indeed, focusing on "the function of the motion, [and] not its caption," *Turner v. Evers*, 726 F.2d 112, 114 (3d Cir.1984), it is clear that Siddons was attempting, in a circuitous fashion, to challenge his conviction or sentence. He continues to do so on appeal, arguing that the District Court "ignore[d] salient facts which would otherwise prove favorable" to him, and describing the adverse factual findings made as "[s]imply ... wrong." The obvious time to raise these arguments, of course, was on direct appeal. *See United States v. Siddons*, 660 F.3d 699, 709 (3d Cir.2011) (affirming the judgment of sentence). Siddons may otherwise bring his challenge through a permissible form of collateral attack, such as a motion to vacate under 28 U.S.C. § 2255. But he is in no position to demand that the District Court explain aspects of its ruling—many of which it has already clarified at great length, *see United States v. Siddons*, Criminal No. 07–717, 2009 WL 4729885, at *3–8, 2009 U.S. Dist. LEXIS 115193, at *8–21 (E.D.Pa. Dec. 10, 2009)—under the otherwise-innocuous label of "clarification."

In sum, and for the foregoing reasons, we will summarily affirm the order of the District Court.

---

1. E.g., "because this Court ignored salient facts by choosing expediency and cronyism over being thorough, it utterly failed in its obligation to provide *all* those adversely affected in this case with equal legal recourse...."